UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
"MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

Including terminated parties, excluding terminated counsel

```
   Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
 Magistrate Judge:
    Referral Rule:
            Filed: 05/19/99
           Closed: 03/24/04

     Jurisdiction: (4) Diversity (see citizenship of parties)
    PLF Diversity: (2) Citizen of Another State
    DEF Diversity: (1) Citizen of This State

  Nature of Suit: (190) Other contract actions

           Origin: (1) Original Proceeding
           Demand:
       Filing fee: Paid $150.00 on 05/19/99 receipt # 00108914
         Trial by: Court
```

| Parties of Record: | | | Counsel of Record: |
|---|---|---|---|
| PLF 1.1 | [T] | MERRILL LYNCH PIERCE FENNER & SMITH INC | No counsel found for this party! |
| DEF 1.1 | | HARPER FAMILY TRUST | Douglas C. Perkins<br>Hartig Rhodes et al<br>717 K Street<br>Anchorage, AK 99501<br>907-276-1592<br>FAX 907-277-4352 |
| DEF 2.1 | | HARPER, ANDREW JAMES | Thomas W. Findley<br>Dillon & Findley<br>350 N. Franklin Street<br>Juneau, AK 99801<br>907-586-4000<br><br>Ray R. Brown<br>Dillon & Findley<br>510 L Street, Suite 603<br>Anchorage, AK 99501<br>907-277-5400<br>FAX 907-277-9896<br><br>Douglas J. Edwards<br>Hennessey Edwards et al<br>1403 S. Grand Blvd, Suite 201 S<br>Spokane, WA 98203<br>509-455-3718 |
| DEF 3.1 | | HARPER, JORGE GLEN | Phillip Paul Weidner<br>Weidner & Associates Inc<br>330 L Street, Suite 200<br>Anchorage, AK 99501<br>907-276-1200<br>FAX 907-278-6571 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A99-0416--CV (HRH)
"MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

Including terminated parties, excluding terminated counsel

Parties of Record:                              Counsel of Record:

| | | |
|---|---|---|
| DEF 4.1 | HARPER, JAMES W. JR. | David M. Freeman<br>Holmes Weddle & Barcott<br>701 W. 8th Avenue, Suite 700<br>Anchorage, AK 99503<br>907-274-0666<br>FAX 907-277-4657 |
| DEF 5.1 | [T] KELLEY, SYLVIA HARPER | No counsel found for this party! |
| 3PP 1.1 | HARPER, JORGE GLEN | Phillip Paul Weidner<br>(see above) |
| 3DF 1.1 | [T] SPOKANE POLICE DEPT | No counsel found for this party! |

```
           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                 "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

                            For all filing dates
```

```
   Presiding Judge: The Honorable H. Russel Holland, U.S. District Judge
  Magistrate Judge:
     Referral Rule:
             Filed: 05/19/99
            Closed: 03/24/04

      Jurisdiction: (4) Diversity (see citizenship of parties)
      PLF Diversity: (2) Citizen of Another State
      DEF Diversity: (1) Citizen of This State

   Nature of Suit: (190) Other contract actions

            Origin: (1) Original Proceeding
            Demand:
        Filing fee: Paid $150.00 on 05/19/99 receipt # 00108914
         Trial by: Court
```

| Document # | Filed | Docket text |
|---|---|---|
| 1 - 1 | 05/19/99 | Complaint filed; Summons issued. |
| 2 - 1 | 05/27/99 | DEF 1; 3 Attorney Appearance of D. Perkins [HARTIG]. |
| 3 - 1 | 05/27/99 | PLF 1 Return of Service Executed on 5/21/99 as to D 1 & 3 w/att exhs. |
| 4 - 1 | 06/10/99 | PLF 1 Return of Service Executed as to James Harper on 5/25/99 w/att exh. |
| 5 - 1 | 06/14/99 | DEF 2 Attorney Appearance of T.W. Findley. |
| 6 - 1 | 07/09/99 | DEF 2 Application re: non-resident attorney of D. Edwards w/att exhs. |
| 7 - 1 | 07/12/99 | DEF 1; 3 Answer and Crossclaims. |
| 8 - 1 | 07/13/99 | HRH Order granting #6; Douglas Edwards may appear & part for def A. Harper. cc: cnsl |
| 9 - 1 | 07/13/99 | PLF 1 non-opposition to to def's mot for order allowing apearance & participation of out-of-state atttorney D. Edwards. |
| 10 - 1 | 07/14/99 | PLF 1 motion to order directing plaintiff to deposit funds into registry of court. |
| 11 - 1 | 07/15/99 | DEF 1; 3 non-opposition to PLF 1 motion to order directing plaintiff to deposit funds into registry of court (10-1). |
| 12 - 1 | 07/16/99 | HRH Order granting motion to order directing plaintiff to deposit funds into registry of court (10-1). cc:cnsl |
| NOTE - 1 | 07/19/99 | Notation: payment of non-res atty fee for D. Edwards [receipt #00109410]. |
| 13 - 1 | 07/20/99 | PLF 1 Notice of deposit of funds into crt registry in the amt of $97,239.45 [receipt #00109436] w/att exhs. |
| 14 - 1 | 07/28/99 | HRH Minute Order re ans/default due 20 days (re D2). cc: cnsl |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
"MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 15 - 1 | 08/06/99 | PLF 1 Notice of deposit of $134.01 [receipt #00109566] in crt registry. |
| 16 - 1 | 08/09/99 | DEF 2  Unopposed Motion to extend time to file answer until 8/13/99 w/att of cnsl. |
| 17 - 1 | 08/11/99 | HRH Order granting unoppo mot at dkt 16; ans due 8/13/99. cc: cnsl |
| 18 - 1 | 08/13/99 | DEF 2 Answer to complaint of Merrill Lynch &  Crossclaim  against co-defs J. Harper & Harper Family Trust. |
| 18 - 2 | 08/13/99 | DEF 2 Answer to Crossclaim of J. Harper. |
| 19 - 1 | 08/17/99 | HRH Minute Order re: initial case stat rpt/case S&P; Rule 16(b) rpt is due w/i 21 days. cc: cnsl |
| 20 - 1 | 08/23/99 | DEF 1; 3 Answer to Crossclaim of DEF 2. |
| 21 - 1 | 09/03/99 | Joint Motion for extension of time to file report of the parties' planning meeting. |
| 21 - 2 | 09/08/99 | HRH Order granting #21; 16b report due 9/14/99. cc: cnsl |
| 22 - 1 | 09/14/99 | PLF 1; DEF 2-3 Report re: of parties planning meeting. |
| 23 - 1 | 09/20/99 | HRH Minute Order setting stat conf for 9/30/99 at 4:30 p.m. in chambers. cc: cnsl |
| 24 - 1 | 09/20/99 | HRH Scheduling and Planning Order setting pretrial deadlines: Original discovery 02/29/00; Dispositive motions deadline 03/29/00; Estimate of trial 5 days; TBC. cc: cnsl |
| 25 - 1 | 10/05/99 | HRH Order re case status; defs to confer & file by 11/10/99 their jnt status report re parties &/or amended pleadings. cc: cnsl |
| 26 - 1 | 10/26/99 | PLF 1; DEF 1-3 Stipulation for an order permitting deposit of funds. |
| 28 - 1 | 11/01/99 | DEF 1; 3 motion for an order requiring defendant, A.J. Harper to join indispensable parties w/att memo & exhs. |
| 27 - 1 | 11/02/99 | HRH Order granting stip permitting deposit of funds w/the court. cc: cnsl, Finance |
| 29 - 1 | 11/04/99 | DEF 1; 3 Notice of deposit of funds in the amount of $65,856.39 [receipt # 110439] w/at exh. |
| 30 - 1 | 11/10/99 | DEF 3 Joint Status Report. |
| 31 - 1 | 11/12/99 | DEF 1; 3 motion to dismiss defamation claims  w/att memo. |
| 32 - 1 | 11/16/99 | PLF 1 response to joint status report. |
| 33 - 1 | 11/22/99 | DEF 2 Unopposed Motion for extension of time until 11/22/99 to file oppo to mot for ord requiring def to join indispensable parties. |
| 34 - 1 | 11/22/99 | DEF 2 opposition to DEF 1; 3 motion for an order requiring defendant, A.J. Harper to join indispensable parties (28-1) . |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                      "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"
              ─────────────────────────────────────────────────────────────
                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 33 - 2 | 11/23/99 | Order granting stip. cc: cnsl |
| 35 - 1 | 11/24/99 | HRH Order re case status; crt will take no action re dismissal of plf from case at this time; time to amend or add parties ext to 12/15/99. cc: cnsl |
| 36 - 1 | 11/29/99 | DEF 2 opposition to DEF 1; 3 motion to dismiss defamation claims (31-1). |
| 37 - 1 | 12/03/99 | DEF 1; 3 reply to opposition to DEF 1; 3 motion for an order requiring defendant, A.J. Harper to join indispensable parties (28-1) w/att exhs. |
| 38 - 1 | 12/09/99 | DEF 1; 3 reply to opposition to DEF 1; 3 motion to dismiss defamation claims (31-1) . |
| 39 - 1 | 12/14/99 | DEF 2 Request for Oral Argument re: DEF 1; 3 motion to dismiss defamation claims (31-1). |
| 40 - 1 | 01/12/00 | DEF 2 motion to compel discovery. |
| 41 - 1 | 01/14/00 | DEF 1; 3 Final Witness List. |
| 42 - 1 | 01/14/00 | DEF 2 Witness List. |
| 43 - 1 | 01/18/00 | HRH Order denying motion for an order requiring defendant, A.J. Harper to join indispensable (28-1) parties; plf to file amended complaint, naming beneficiaries of Harper Family Trust as additional defs. cc: cnsl |
| 44 - 1 | 01/18/00 | HRH Order denying motion to dismiss defamation claims (31-1). cc: cnsl |
| NOTE - 2 | 01/24/00 | Issued: summons as to amended complain re: DEF 1-5. |
| 45 - 1 | 01/24/00 | PLF 1 Complaint (Amended). |
| 46 - 1 | 01/25/00 | PLF 1 Notice of filing of first amended complaint in interpleader and compliance with crt order. |
| 47 - 1 | 01/31/00 | DEF 1; 3 opposition to DEF 2 motion to compel discovery (40-1) w/att exh. |
| 48 - 1 | 02/08/00 | Stipulation and Order ext to 2/10/00 DEF opposition to motion to compel discovery. cc: cnsl. |
| 49 - 1 | 02/11/00 | DEF 2 Unopposed Motion to ext to 2/14/00 to reply to motion to compel discovery. |
| 50 - 1 | 02/14/00 | DEF 2 reply to opposition to DEF 2 motion to compel discovery (40-1). |
| 49 - 2 | 02/15/00 | HRH Order granting #49; reply to oppo to mot to compel discovery due 2/14/00. cc: cnsl |
| 51 - 1 | 02/18/00 | HRH Order granting motion to compel discovery. (40-1) cc: cnsl |
| 52 - 1 | 02/23/00 | DEF 4 Attorney Appearance of R.R. De Young (WADE). |
| 53 - 1 | 02/23/00 | DEF 1-4 Joint Request for status conference. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                         "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 54 - 1 | 02/25/00 | DEF 2 Addendum to joint request for status conference. |
| 55 - 1 | 02/25/00 | PLF 1 Return of Service of first amended complaint in interpleader & ntc re: filing of first amended complaint Executed as to DEF 3 & 1 on 1/25/00; DEF 2 on 2/16/00: DEF 5 on 1/27/00 & DEF 4 ;on 2/8/00 w/att exhs. |
| 56 - 1 | 02/28/00 | DEF 1; 3 motion for reconsideration of court order dated 2/17/00 (dkt 51) w/att memo. |
| 57 - 1 | 02/29/00 | HRH Minute Order setting status conference for 3/14/00 at 4:30; Mr Findley may appear telephonically. cc: cnsl (cy to W. Burkank 3/2/00) |
| 58 - 1 | 03/01/00 | DEF 5 Attorney Appearance of Winston S. Burbank. |
| 59 - 1 | 03/03/00 | HRH Order denying motion for reconsideration of court order dated 2/17/00 (dkt 51) (56-1).  cc: cnsl |
| 60 - 1 | 03/07/00 | DEF 2 motion to correct clerical error in order on motion for reconsideration. |
| 61 - 1 | 03/13/00 | HRH Amended Order denying mot for reconsideration. cc: cnsl |
| 62 - 1 | 03/17/00 | HRH Order re: all remaining answers to the amended complaint due 3/29/00; all replies to cross-claims due 4/12/00.  Discovery is reopened for 120 days until 7/14/00.  All discovery & dispositive motions due by 8/14/00, F. harper may file mot to add parties by 3/22/00, any oppo due by 4/5/00, reply due by 4/7/00.  cc: cnsl |
| 63 - 1 | 03/17/00 | DEF 1; 3 motion to amend answer to assert third-party complaint w/att memo and prop 1st amended ans, crclm, & 3rd pty cmplt. |
| 64 - 1 | 03/28/00 | DEF 1; 3 Amended Answer and Crossclaims. |
| 65 - 1 | 03/29/00 | DEF 4 Answer to Amended Complaint. |
| 66 - 1 | 04/05/00 | DEF 2 opposition to DEF 1; 3 motion to amend answer to assert third-party complaint  (63-1) w/att exhs. |
| 67 - 1 | 04/05/00 | DEF 4 opposition to DEF 1; 3 motion to amend answer to assert third-party complaint  (63-1) . |
| 68 - 1 | 04/07/00 | DEF 1; 3 Unopposed Motion for extension of time to file reply to oppo to mot to amend answer until 4/10/00. |
| 68 - 2 | 04/10/00 | Order granting stip. cc: cnsl |
| 69 - 1 | 04/10/00 | DEF 1; 3 reply to opposition to DEF 1; 3 motion to amend answer to assert third-party complaint  (63-1) w/att exh & aff. |
| 70 - 1 | 04/10/00 | DEF 2 Answer to First Amended Complaint. |
| 71 - 1 | 04/11/00 | DEF 2 Answer to Crossclaim of J. G. Harper. |
| 71 - 2 | 04/11/00 | DEF 2 Crossclaim against J. G. Harper and Harper Family Trust. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                      "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"
```

---

```
                              For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|
| 72 - 1 | 04/12/00 | DEF 4 Answer to Crossclaim of DEF 3. |
| 73 - 1 | 04/13/00 | HRH Order granting motion to amend answer to assert third-party complaint (63-1), process may be issued. cc: cnsl |
| 74 - 1 | 04/13/00 | PLF 1; DEF 3 Answer (Amended). |
| 74 - 2 | 04/13/00 | DEF 3 amended crossclaim against D2. |
| 74 - 3 | 04/13/00 | PLF 1; DEF 3 Complaint (Third-party) against Spokane Police Dept. |
| NOTE - 3 | 04/14/00 | Issued: third party summons re: Cit of Spokane Police Department. |
| 75 - 1 | 04/24/00 | DEF 3 Notice of proof of service of 1st amended answer, x-claims & 3rd pty cmplt on 3DF. |
| 76 - 1 | 05/01/00 | PLF 1; DEF 2-5 Stipulation that plf has deposited proceeds into crt registry, plf has adminstered the Harper Family Trust account on behalf of defs; defs will not bring claims against plf relatiang to the account in this or any action; def shall interplead all of their claims w/respect to the account in this action;claims re: the account by defs against plf, or by plf against the defs are barred & plf is hereby dismissed fromfurther participation in this action; plfs claims, no party shall recover its respectice costs & fee. |
| 76 - 2 | 05/04/00 | HRH Order granting stip at #76; plf is dismissed from further participation in this action. cc: cnsl |
| 77 - 1 | 05/10/00 | DEF 2-5 Stipulation for dismissal of Sylvia Kelley (DEF 5) w/prejudice, w/each party to bear own costs & attys fees. |
| 77 - 2 | 05/11/00 | HRH Order granting dismissal of Sylvia Kelley with prejudice, each to bear own costs & fees. cc: cnsl |
| 78 - 1 | 05/19/00 | HRH Minute Order that ans to D2 cross claim against D1&3 (#71-2) and D3 amended cross-claim against D2 (#74-1) due 20 days. cc: cnsl |
| 79 - 1 | 05/19/00 | HRH Minute Order that ans or default re: D-3 3d-party complaint at #74 due 20 days. cc: cnsl |
| 80 - 1 | 05/23/00 | DEF 4 motion to amend answer to cross-claim of Jorge Glen Harper w/att memo & proposed amended answer & cross-clm of J.W. Harper against Jorge Glen Harper. |
| 81 - 1 | 06/05/00 | 3DF 1 Attorney Appearance James C. Sloane. |
| 82 - 1 | 06/06/00 | 3PP 1 Notice regarding 3DF-1  answer. |
| 83 - 1 | 06/06/00 | DEF 1; 3 Answer to Crossclaim of A.J. Haprer. |
| 84 - 1 | 06/08/00 | 3DF 1 Answer to Third-party Complaint w/att aff. |
| 85 - 1 | 06/08/00 | DEF 2 Answer to DEF 3's first amended answer, x-claims &  3rd pty complaint. |
| 86 - 1 | 06/19/00 | HRH Order granting motion to amend answer to cross-claim of Jorge Glen Harper (80-1). cc: cnsl |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                      "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"
```

---

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 87 - 1 | 06/19/00 | DEF 4 Amended Answer and Crossclaim. |
| 88 - 1 | 06/19/00 | 3DF 1 Notice of Association of cnsl M. Connell w/ J. Sloane. |
| 89 - 1 | 06/29/00 | DEF 3 Answer to Crossclaim of DEF 4. |
| 90 - 1 | 07/10/00 | 3DF 1 Application re: non-resident attorney Michael F. Connelly w/o lcl cnsl w/att aff. |
| 91 - 1 | 07/11/00 | DEF 3 Joint request for short continuance of pretrial ddlns: discovery close 10/31/00 & discovery & dispositive mots 11/30/00. |
| 90 - 2 | 07/12/00 | HRH Order granting application of non-resident attorney Michael F. Connelly to appear & participate for City of Spokane Police Dept.  cc: cnsl |
| 91 - 2 | 07/13/00 | HRH Order setting the following dates: Discovery to close 10/31/00; Dispositive motions deadline 11/30/00. cc: cnsl |
| 92 - 1 | 10/17/00 | DEF 3 Notice of cnsl's firm name change. |
| 93 - 1 | 10/30/00 | 3DF 1  Preliminary Witness List. |
| 94 - 1 | 10/31/00 | DEF 4 Notice of change of name of Wade & De Young to De Young, Freeman & Watts. |
| 95 - 1 | 11/30/00 | DEF 3 motion to compel discovery w/att memo & exhs. |
| 96 - 1 | 11/30/00 | DEF 3 motion for partial summary judgment on defemation claims w/att memo & exhs. |
| 97 - 1 | 11/30/00 | DEF 3 Request for Oral Argument re: DEF 3 motion for partial summary judgment on defemation claims (96-1). |
| 98 - 1 | 11/30/00 | DEF 3 motion for partial summary judgment for release of funds and on claims for accounting w/att memo, affs & exhs. (entire dkt entry #98 is in expando) |
| 99 - 1 | 11/30/00 | DEF 3 Request for Oral Argument re: DEF 3 motion for partial summary judgment for release of funds and on claims for accounting. |
| 100 - 1 | 11/30/00 | DEF 2 motion to extend the discovery and dispositive motion deadlines for 30 days w/att memo & exh. |
| 101 - 1 | 11/30/00 | 3DF 1 motion for dismissal, or, in the alternative, summary judgment w/att memo, aff, & exh. |
| 102 - 1 | 12/01/00 | HRH Minute Order that certification re mot to compel at #95 due 14 days or motion will be stricken. cc: cnsl |
| 103 - 1 | 12/04/00 | DEF 3 Response to Order at dkt 102 re: certification re mot to compel discovery. |
| 104 - 1 | 12/04/00 | DEF 3 Affidavit (ntc of filing original) of Marvin Hill re: DEF 3 motion for partial summary judgment on defemation claims (96-1). |
| 105 - 1 | 12/05/00 | DEF 2 Affidavit (original) of T. Findley (cnsl) re: DEF 2 motion to extend the discovery and dispositive motion deadlines for 30 days |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                          "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"
```

---

                              For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

(100-1).

**106 - 1** 12/14/00  DEF 4 joinder to DEF 2 motion to extend the discovery and dispositive motion deadlines for 30 days (100-1).

**107 - 1** 12/18/00  DEF 3 opposition to DEF 2 motion to extend the discovery and dispositive motion deadlines for 30 days (100-1) w/att exhs.

**108 - 1** 12/18/00  DEF 3 opposition to 3DF 1 motion for dismissal, or, in the alternative, summary judgment (101-1) w/att exhs.

**109 - 1** 12/18/00  DEF 3 Request for Oral Argument re: 3DF 1 motion for dismissal, or, in the alternative, summary judgment (101-1).

**110 - 1** 12/18/00  DEF 3 Request for Oral Argument re: DEF 2 motion to extend the discovery and dispositive motion deadlines for 30 days (100-1).

**111 - 1** 12/18/00  DEF 2 non-opposition to 3DF 1 motion for dismissal, or, in the alternative, summary judgment (101-1).

**112 - 1** 12/18/00  3DF 1 opposition to DEF 2 motion to extend the discovery and dispositive motion deadlines for 30 days (100-1) w/att aff & exhs.

**113 - 1** 12/18/00  DEF 2 motion for extension to file opposition to motion for partial summary judgment on defamation claims w/att aff of cnsl.

**114 - 1** 12/18/00  DEF 2 motion for enlargement of to respond to defendant Jorge Glen Harper's motion for partial summary judgment w/att memo, aff, & exhs.

**115 - 1** 12/26/00  DEF 2 opposition to DEF 3 motion to compel discovery (95-1) w/att exh.

**116 - 1** 12/26/00  DEF 2 reply to opposition of 3DF 1 to DEF 2 motion to extend the discovery and dispositive motion deadlines for 30 days (100-1).

**117 - 1** 12/27/00  DEF 2 joinder to DEF 3's request for Oral Argument re: DEF 2 motion to extend the discovery and dispositive motion deadlines for 30 days (100-1).

**118 - 1** 12/27/00  DEF 2 reply to opposition of 3PP 1 to DEF 2 motion to extend the discovery and dispositive motion deadlines for 30 days (100-1).

**119 - 1** 12/28/00  3DF 1 reply to opposition to 3DF 1 motion for dismissal, or, in the alternative, summary judgment (101-1) w/att declaration.

**120 - 1** 12/29/00  DEF 2 Affidavit (unsigned aff of cnsl) re:reply to 3DF-1 response to DEF 2 motion to extend the discovery and dispositive motion deadlines for 30 days (100-1).

**121 - 1** 01/02/01  DEF 4 opposition to DEF 3 motion to compel discovery (95-1) w/att exhs.

**122 - 1** 01/02/01  DEF 3 opposition to DEF 2 motion for extension to file opposition to motion for partial summary judgment on defamation claims (113-1).

**123 - 1** 01/02/01  DEF 3 partial opposition to DEF 2 motion for enlargement of to respond to defendant Jorge Glen Harper's motion for partial summary judgment (114-1) w/att exh.

**124 - 1** 01/03/01  DEF 2 Affidavit (original)of cnsl re; oppo to DEF 2 motion to extend the discovery and dispositive motion deadlines for 30 days (100-1).

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                     "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"
```

---

```
                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 125 - 1 | 01/04/01 | HRH Order granting motion to extend the discovery and dispositive motion deadlines (100-1) & setting the following dates: Discovery to close 01/31/01; Dispositive motions deadline 02/28/01. cc: cnsl |
| 126 - 1 | 01/09/01 | DEF 3 reply to oppositions of DEF 2,4 to DEF 3 motion to compel discovery (95-1) w/att exhs. |
| 127 - 1 | 01/09/01 | DEF 2 motion (second) for extension to file opposition to motion for partial sj on defamation claims until 1/31/01. |
| 128 - 1 | 01/09/01 | DEF 2 motion for extension to file opposition to motion for partial summary judgment on accounting claims until 1/31/01 w/att aff of cnsl. |
| 129 - 1 | 01/11/01 | DEF 2 reply to opposition to DEF 2 motion for extension to file opposition to motion for partial summary judgment on defamation claims (113-1) . |
| 130 - 1 | 01/12/01 | DEF 4 reply to opposition to DEF 2 motion for enlargement of to respond to defendant Jorge Glen Harpers motion for partial summary judgment (114-1). |
| 131 - 1 | 01/16/01 | ZZZ 1 Objections to subpoena duces tecum. |
| 132 - 1 | 01/19/01 | HRH Minute Order granting motion for enlargement of to respond to defendant Jorge Glen Harper's motion (114-1). cc: cnsl |
| 133 - 1 | 01/29/01 | DEF 3 combined opposition to DEF 2 motion (second) for extension to file opposition to motion for partial sj on defamation claims until 1/31/01. (127-1), DEF 2 motion for extension to file opposition to motion for partial summary judgment on accounting claims until 1/31/01 (128-1) . |
| 134 - 1 | 01/31/01 | DEF 3; 3PP 1 motion to determine subject matter jurisdiction w/att memo & exhs. |
| 135 - 1 | 01/31/01 | DEF 2 opposition to DEF 3 motion for partial summary judgment on defamation claims (96-1) w/att exhs & notice of filing unsigned aff of A. Harper & aff. |
| 136 - 1 | 01/31/01 | DEF 2 opposition to DEF 3 motion for partial summary judgment for release of funds and on claims for accounting (98-1) w/att exhs. |
| 137 - 1 | 01/31/01 | DEF 2 motion for summary judment for breach of trust. |
| 138 - 1 | 02/05/01 | 3DF 1 Unopposed Motion to approve agreed protective order w/att of cnsl. |
| 139 - 1 | 02/08/01 | HRH Order re: agreed protective order. cc: cnsl |
| 140 - 1 | 02/09/01 | DEF 3 Notice regarding Glen Harper's reply to motion for partial SJ on claims for accounting (D3 will combine reply to opp to mot for pat SJ with oppo to cross-mot for SJ for breach of trust). |
| 141 - 1 | 02/09/01 | Stipulation/agreed protective order re: Spokane County Sheriff Office Homicide Task Force information & records. |
| 142 - 1 | 02/12/01 | DEF 4 joinder to D2's oppo to DEF 3 motion for partial summary judgment for release of funds and on claims for accounting (98-1) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"
          ─────────────────────────────────────────────────────────
                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 142 - 2 | 02/12/01 | DEF 4 joinder to DEF 2 cross-motion for partial summary judment for breach of trust. (137-1) |
| 143 - 1 | 02/12/01 | DEF 3 reply to opposition to DEF 3 motion for partial summary judgment on defemation claims (96-1). |
| 144 - 1 | 02/12/01 | 3DF 1 Application re: nonresident attorney Timothy M. Durkin to appear & participate without local counsel ($100 fee paid). |
| 141 - 2 | 02/13/01 | HRH Order approving #141. cc: cnsl |
| 145 - 1 | 02/13/01 | HRH Minute Order granting motion for extension to file opposition to motion for partial summary (113-1), motion (second) for extension to file opposition to motion for partial (127-1), motion for extension to file opposition to motion for partial summary (128-1). cc: cnsl |
| 146 - 1 | 02/14/01 | HRH Order granting #144; T. Durkin approved as cnsl for 3PD-1 & ZZZ-1. cc: cnsl |
| 147 - 1 | 02/14/01 | DEF 2 Affidavit (signed) of Andrew James Harper as exh A to oppo re: DEF 3 motion for partial summary judgment on defemation claims (96-1), DEF 3 motion for partial summary judgment for release of funds and on claims for accounting (98-1). |
| 148 - 1 | 02/15/01 | DEF 2 joinder to DEF 3; 3PP 1 motion to determine subject matter jurisdiction (134-1) |
| 149 - 1 | 02/16/01 | HRH Order granting motion to compel discovery (95-1). cc: cnsl |
| 150 - 1 | 02/20/01 | DEF 2 Request for Oral Argument re: DEF 3 motion for partial summary judgment on defemation claims (96-1). |
| 151 - 1 | 02/20/01 | DEF 4 joinder in partial joinder of D2 to DEF 3; 3PP 1 motion to determine subject matter jurisdiction (134-1) |
| 152 - 1 | 02/20/01 | DEF 3 reply to opposition to DEF 3 motion for partial summary judgment for release of funds and on claims for accounting (98-1). |
| 152 - 2 | 02/20/01 | DEF 3 opposition to DEF 2 motion for summary judment for breach of trust. (137-1) |
| 153 - 1 | 02/23/01 | DEF 3 reply to partial joinders re: DEF 3; 3PP 1 motion to determine subject matter jurisdiction (134-1). |
| 154 - 1 | 02/26/01 | DEF 2 Affidavit (signed) of AJ Harper re: oppo to DEF 3 motion for partial summary judgment on defemation claims (96-1). |
| 155 - 1 | 02/26/01 | DEF 4 Notice of compliance with order granting Glen Harper's motion to compel. |
| 156 - 1 | 02/28/01 | DEF 3 motion to dismiss A.J.'s claim for punitive damages based upon alleged  defamation [FRCP 12(b)(6)], w/att memo. |
| 157 - 1 | 02/28/01 | DEF 3 motion for partial SJ on defamation damages [FRCP 56(c)]. |
| 158 - 1 | 02/28/01 | DEF 2 motion to remove (J. Glen Harper's) lis pendens (on property in Moses Lake WA, w/att memo & exhs. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
"MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

For all filing dates

| Document # | Filed | Docket text |
| --- | --- | --- |
| 159 - 1 | 02/28/01 | DEF 2 motion for complete SJ on Glen Harper's cross-claims, w/att memo. |
| 160 - 1 | 03/02/01 | DEF 2 reply to opposition to DEF 2 motion for summary judment for breach of trust (137-1). |
| 161 - 1 | 03/15/01 | HRH Order denying motion to determine subject matter jurisdiction (134-1). cc: cnsl |
| 162 - 1 | 03/19/01 | DEF 3 opposition to DEF 2 motion to remove (J. Glen Harper's) lis pendens (on property in Moses Lake WA) (158-1) w/att exhs. |
| 163 - 1 | 03/19/01 | DEF 3 opposition to DEF 2 motion for complete SJ on Glen Harper's cross-claims (159-1) w/att exhs. |
| 164 - 1 | 03/19/01 | DEF 2 opposition to DEF 3 motion to dismiss A.J.'s claim for punitive damages based upon alleged defamation [FRCP 12(b)(6)] (156-1) w/att exhs. |
| 165 - 1 | 03/19/01 | DEF 2 opposition to DEF 3 motion for partial SJ on defamation damages [FRCP 56(c)] (157-1) w/att exhs. |
| 166 - 1 | 03/19/01 | DEF 2 Notice of filing faxed signature pages of cnsl re: oppos to part sj mot and mot to dism. |
| 167 - 1 | 03/21/01 | DEF 3 reply to opposition to DEF 3 motion to dismiss A.J.'s claim for punitive damages based upon alleged  defamation [FRCP 12(b)(6)] (156-1). |
| 168 - 1 | 03/22/01 | DEF 2 Notice of filing original signature pages of cnsl re: oppo to part sj on defamation damages and oppo to mot to dismiss punitive damages based on defamation. |
| 169 - 1 | 03/22/01 | DEF 2 Unopposed Motion for ext of time until 3/30/01 to file replies to mot to remove lis pendens and mot for complete sj on G. Harper's crossclaims. |
| 169 - 2 | 03/23/01 | Order granting mot. cc: cnsl |
| 170 - 1 | 03/28/01 | DEF 3 reply to opposition to DEF 3 motion for partial SJ on defamation damages [FRCP 56(c)] (157-1) w/att exhs. |
| 171 - 1 | 03/28/01 | DEF 2 Notice of filing original signature page of counsel re: unopposed mot at dkt #169. |
| 172 - 1 | 03/29/01 | DEF 2 Notice re: compliance with order granting Glen Harper's motion to compel w/att exhs. |
| 173 - 1 | 03/30/01 | DEF 2 motion for extension of time (to 4/4/01) to reply re mot to remove Lis Pendens, w/att notice of filing faxed signature & aff in support |
| 174 - 1 | 03/30/01 | DEF 2 reply to opposition to DEF 2 motion for complete SJ on Glen Harper's cross-claims (159-1) |
| 175 - 1 | 04/03/01 | DEF 2 Ntc of filing original signature page of cnsl re: DEF 2 motion for extension of time (to 4/4/01) to reply re mot to remove Lis Pendens (173-1)w/att signature page. |
| 176 - 1 | 04/04/01 | DEF 2 motion to permit deposit of funds, w/att aff & notice of faxed signature. |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                      "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 177 - 1 | 04/04/01 | DEF 2 reply to opposition to DEF 2 motion to remove (J. Glen Harper's) lis pendens (on property in Moses Lake WA (158-1). |
| 178 - 1 | 04/06/01 | DEF 2 Notice of filing original signature page of cnsl re: DEF 2 motion to permit deposit of funds (176-1) w/att page. |
| 179 - 1 | 04/11/01 | DEF 3 motion for discovery sanctions, w/att memo |
| 173 - 2 | 04/19/01 | HRH Order granting motion for extension of time (to 4/4/01) to reply re mot to remove Lis Penden (173-1). cc: cnsl |
| 180 - 1 | 04/23/01 | DEF 3 response to DEF 2 motion to permit deposit of funds (176-1) |
| 181 - 1 | 04/24/01 | DEF 2 opposition to DEF 3 motion for discovery sanctions, w/att exhs (179-1) |
| 182 - 1 | 04/25/01 | DEF 2 Errata to oppo re: DEF 3 motion for discovery sanctions (179-1) w/att exh. |
| 183 - 1 | 05/02/01 | DEF 3-4 Stipulation that D4 may have to 5/9/01 to respond to D3's mot for sanctions. |
| 183 - 2 | 05/03/01 | Order granting #183. cc: cnsl |
| 184 - 1 | 05/03/01 | DEF 2 reply to opposition to DEF 2 motion to permit deposit of funds (176-1) |
| 185 - 1 | 05/04/01 | DEF 3 reply to A.J's opposition to DEF 3 motion for discovery sanctions (179-1) |
| 186 - 1 | 05/07/01 | HRH Minute Order setting oral argument on #96, #98, #101, #137 for 6/1/01 at 8:30, 15 minutes per side for #96, #101, and #98/#137 combined. cc: cnsl |
| 187 - 1 | 05/09/01 | DEF 4 opposition to DEF 3 motion for discovery sanctions (179-1) |
| 188 - 1 | 05/10/01 | DEF 4 Attorney Substitution of David M. Freeman for R.R. DeYoung. |
| 189 - 1 | 05/16/01 | DEF 4 Affidavit (original) of James W. Harper, Jr re: oppo to DEF 3 motion for discovery sanctions(179-1). |
| 190 - 1 | 05/21/01 | DEF 3 reply to opposition to DEF 3 motion for discovery sanctions (179-1) |
| 191 - 1 | 05/21/01 | DEF 2 Affidavit(original) of A. Harper re: reply to oppo to DEF 2 motion to permit deposit of funds (176-1). |
| 192 - 1 | 06/01/01 | HRH Court Minutes [ECR: Elisa Singleton] oral argument, held 6/1/01; taking under advisement motion for partial summary judgment on defemation claims (96-1), motion for partial summary judgment for release of funds and on claims for (98-1), motion for dismissal, or, in the alternative, summary judgment (101-1), motion for summary judgment for breach of trust (137-1). |
| 193 - 1 | 06/04/01 | STRICKEN BY #220 - DEF 2  Supplemental Witness List. |
| 194 - 1 | 06/05/01 | HRH Order granting motion to permit deposit of funds (176-1) in court's registry ($33,195.96), to be kept separate from other funds on deposit |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                       "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

                                 For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | in this case. cc: cnsl, Finance |
| 195 - 1 | 06/05/01 | HRH Order granting motion to remove lis pendens (158-1) upon deposite of net proceeds from sale of Blacks Addition duplexes into registry of court. cc: cnsl |
| 196 - 1 | 06/05/01 | DEF 3 motion for leave to file supp reply to AJ's opp to motion for discovery sanctions w/att reply |
| 197 - 1 | 06/06/01 | DEF 2 motion to supplement A.J. Harper's cross-claims against Glen Harper w/att memo & exh |
| 198 - 1 | 06/06/01 | DEF 2 motion for limited reopening of discovery w/att memo & exh |
| 199 - 1 | 06/07/01 | DEF 3; 3PP 1 Notice regarding absence from state from 6/22/01 through 7/23/01. |
| 200 - 1 | 06/12/01 | DEF 3 motion for reconsideration (clarification/correction) of order at #195 |
| 201 - 1 | 06/12/01 | DEF 3 motion to strike supplemental witness list |
| 202 - 1 | 06/13/01 | DEF 3 Notice re: aff & exhs in support of supplemental reply to A.J. oppo to  DEF 3 motion for discovery sanctions (179-1) w/att exhs. |
| 203 - 1 | 06/14/01 | DEF 3; 3PP 1 combined opposition to DEF 2 motion to supplement A.J. Harper's cross-claims against Glen Harper (197-1), DEF 2 motion for limited reopening of discovery (198-1) w/att exhs. |
| 204 - 1 | 06/18/01 | HRH Order denying motion for reconsideration (clarification/correction) of order at #195 (200-1). cc: cnsl |
| 205 - 1 | 06/19/01 | HRH Order denying motion for discovery sanctions (179-1); granting motion for leave to file supp reply to AJ's opp to motion for discovery sanct (196-1).  cc: cnsl |
| 206 - 1 | 06/19/01 | DEF 3 Supplemental reply re: DEF 3 motion for discovery sanctions (179-1) |
| 207 - 1 | 06/26/01 | DEF 2 motion for ext to 7/3/01 to reply to mot to supplement cross-claim & motion for limited reopening of discovery w/att notice of faxed copy & aff of Julie Willoughby |
| 208 - 1 | 06/29/01 | DEF 2 Notice of filing signed aff of cnsl re: DEF 2 motion for ext to 7/3/01 to reply to mot to supplement cross-claim & motion for limited reopening of discovery (207-1) w/att aff. |
| 209 - 1 | 07/02/01 | DEF 2 motion for ext of time  until 7/10/01 to file oppo to mot to strike supp witness list w/att notice of lfg faxed cy of aff. |
| 210 - 1 | 07/03/01 | DEF 2 reply to opposition to DEF 2 motion to supplement A.J. Harper's cross-claims against Glen Harper (197-1), DEF 2 motion for limited reopening of discovery (198-1) |
| 211 - 1 | 07/06/01 | HRH Order granting motion to supplement A.J. Harper's cross-claims against Glen Harper (197-1), motion for limited reopening of discovery (198-1); A.J.Harper's amended answer due 7/13/01; discovery (lmt) reopened until 9/7/01; this may be extended 30 days by stip. cc: cnsl |

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                        "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"
```

---

**For all filing dates**

---

| Document # | Filed | Docket text |
|---|---|---|
| 212 - 1 | 07/09/01 | HRH Order denying Glen Harper's motion for partial summary judgment for release of funds (98-1) & granting A/J's cross-mot for SJ on breach of fiduciary duty claim (#136). cc: cnsl |
| 213 - 1 | 07/09/01 | HRH Order denying Glen Harper's motion for partial summary judgment on defamation claims (96-1); motion for partial SJ on defamation damages [FRCP 56(c)] (157-1); granting motion to dismiss A.J.'s claim for punitive damages based upon alleged (156-1). cc: cnsl |
| 214 - 1 | 07/09/01 | HRH Order granting City of Spokane's motion for dismissal w/prejudice of Glen Harper's 3d-party complaint (101-1). cc: cnsl |
| 215 - 1 | 07/09/01 | HRH Order granting/denying A.J. Harper's motion for complete SJ on Glen Harper's cross-claims (159-1). cc: cnsl |
| 216 - 1 | 07/09/01 | DEF 2 Affidavit (signed) of cnsl re: DEF 2 motion for ext of time  until 7/10/01 to file oppo to mot to strike supp witness list (209-1) . |
| 217 - 1 | 07/10/01 | DEF 2 opposition to DEF 3 motion to strike supplemental witness list (201-1) |
| 218 - 1 | 07/11/01 | HRH Minute Order terminating in light of this order: motion for ext to 7/3/01 to reply to mot to supplement cross-claim & motion (207-1) as moot. cc: cnsl |
| 219 - 1 | 07/13/01 | DEF 2 amended Answer to complaint & crossclaim of J. Glen Harper and amended Crossclaim against J. Glen Harper & Harper Family Trust |
| 220 - 1 | 07/24/01 | HRH Order granting motion to strike supplemental witness list (201-1). cc: cnsl |
| 221 - 1 | 07/26/01 | HRH Order granting motion for ext of time  until 7/10/01 to file oppo to mot to strike (209-1) nunc pro tunc 7/10/01. cc: cnsl |
| 222 - 1 | 08/01/01 | DEF 3 Answer to Crossclaim of A.J Harper dated 7/13/01 |
| 223 - 1 | 08/07/01 | DEF 4 supplemental joinder to DEF 2 motion for summary judgment for breach of trust (137-1) |
| 224 - 1 | 08/23/01 | DEF 3 motion to quash depositions w/att memo |
| 224 - 2 | 08/23/01 | DEF 3 motion for shortened time |
| 225 - 1 | 08/24/01 | HRH Minute Order granting motion for shortened time (224-2); opp to mot to quash due noon, 8/27/01; reply noon, 8/28/01. cc: cnsl |
| 226 - 1 | 08/27/01 | DEF 2 opposition to DEF 3 motion to quash depositions (224-1) |
| 226 - 2 | 08/27/01 | DEF 2 motion for reconsideration of crt order disallowing supp of AJ's witness list |
| 227 - 1 | 08/28/01 | DEF 3 reply to opposition to DEF 3 motion to quash depositions (224-1) |
| 228 - 1 | 08/30/01 | HRH Order denying motion to quash depositions (224-1); Glen may respond to AJ's mot for reconsideration on or before 9/14/01. cc: cnsl |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
"MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 229 - 1 | 09/14/01 | DEF 4 motion (request) for ruling (re supp joinder at #223 re mot at #137) |
| 230 - 1 | 09/14/01 | DEF 3 opposition to DEF 2 motion for reconsideration of crt order disallowing supp of AJ's witness list (226-2) |
| 231 - 1 | 09/24/01 | DEF 3; 3PP 1 Attorney Substitution of cnsl P. Weidner for D. Perkins. cc: cnsl, P. Weidner |
| 232 - 1 | 09/24/01 | DEF 2 motion for ext of time to 10/8/01 to file reply re mot for reconsideration |
| 233 - 1 | 10/02/01 | DEF 2 Affidavit(signed)of cnsl re: DEF 2 motion for ext of time to 10/8/01 to file reply re mot for reconsideration (232-1) w/att aff. |
| 234 - 1 | 10/09/01 | DEF 2-3 Stipulation for ext to 10/12/01 for def A.J.Harper to file reply |
| 235 - 1 | 10/11/01 | JWS Order granting motion for ext of time to 10/8/01 to file reply re mot for reconsideration (232-1). cc: cnsl |
| 236 - 1 | 10/11/01 | JWS Order granting stipulation for ext to 10/12/01 for def A.J.Harper to file reply (234-1) re motion for reconsideration. cc: cnsl |
| 237 - 1 | 10/11/01 | JWS Minute Order granting motion (request) for ruling re supp joinder at #223 re mot at #137 (229-1); #212 is amended to grant summary judgment in favor of James W. Harper on his cross-claim against Glen harper for breach of fiduciary duty. cc: cnsl |
| 238 - 1 | 10/12/01 | DEF 2 motion for ext of time to 10/26/01 to file reply to mot for reconsideration |
| 239 - 1 | 10/29/01 | DEF 2 reply to opposition to DEF 2 motion for reconsideration of crt order disallowing supp of AJ's witness list (226-2) |
| 240 - 1 | 10/30/01 | DEF 2 notice of filing original signature page re: #239 re DEF 2 motion for reconsideration of crt order disallowing supp of AJ's witness list (226-2) |
| 241 - 1 | 11/01/01 | DEF 4 Notice of change of name of law firm from DeYoung, Freeman, & Watts to Freeman and Watts. |
| 242 - 1 | 11/06/01 | HRH Order granting motion for ext of time to 10/26/01 to file reply to mot for reconsideration (238-1). cc: cnsl |
| 243 - 1 | 11/09/01 | HRH Order granting/denying motion in part for reconsideration of crt order disallowing supp of AJ's witness list (226-2). cc: cnsl |
| 244 - 1 | 11/21/01 | HRH Order re: certification of readiness for trial; parties to certify or file a report within 15 days from the date of this order. cc:cnsl |
| 245 - 1 | 12/06/01 | DEF 2  Status Report. |
| 246 - 1 | 12/07/01 | DEF 2-4 motion (request) for status conference. |
| 247 - 1 | 12/17/01 | HRH Minute Order granting mot (req) for status conf (246-1); stat conf set 1/23/02 at 4:00 p.m.. cc: cnsl |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
"MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 248 - 1 | 01/30/02 | HRH Order that crt will arrange for another judge as mediator if requested by parties; TBC set 6/17/02 to be completed by COB on 6/21/02; final pre-trial ord to be issued in due course. cc: cnsl |
| 249 - 1 | 02/26/02 | HRH FPT Order setting the following dates: exh review by 4/18/02; Final pretrial conference 05/29/02 at 4:00; TBC 6/17/02. cc: cnsl |
| 250 - 1 | 04/16/02 | DEF 2-4 motion (joint) to extend PT deadlines for purposes of discovery & mediation |
| 250 - 2 | 04/17/02 | HRH Order granting motion (joint) to extend PT deadlines for purposes of discovery & mediation (250-1); exh review by 5/8/02; trial brief by 5/31/02. cc: cnsl |
| 251 - 1 | 05/01/02 | DEF 2-4 Stip to ext PT deadlines to 5/15/02 |
| 251 - 2 | 05/07/02 | HRH Order granting stipulation to ext PT deadlines re depositions & witness qualifications to 5/15/02 (251-1). cc: cnsl |
| 252 - 2 | 05/07/02 | DEF 2 Unopposed motion to continue trial & ext PT dates previously imposed w/att memo, aff |
| 253 - 1 | 05/07/02 | DEF 2 motion for shortened time re #252 |
| 254 - 1 | 05/08/02 | HRH Order granting motion for shortened time re #252 (253-1). cc: cnsl |
| 255 - 1 | 05/08/02 | HRH Order granting unopposed motion to continue trial & ext PT dates previously imposed (252-1); 6/17/02 TBC & existing PT deadlines vacated (not reset yet); new PT order will follow. cc: cnsl |
| 256 - 1 | 05/13/02 | HRH Minute Order setting TBC for 10/21/02 at 9:00 am; amended FPTO to follow. cc: cnsl |
| 257 - 1 | 05/17/02 | HRH amended FPT order setting the following dates: Final pretrial conference 10/03/02 at 4:00; Exhibits review by 8/15/02; TBC 10/21/02 at 9:00. cc: cnsl |
| 258 - 1 | 05/21/02 | DEF 2 Attorney Appearance of Ray Brown as co-cnsl. |
| 259 - 1 | 06/14/02 | DEF 4 Address Change Notice of law firm. |
| 260 - 1 | 06/18/02 | DEF 2 motion for substitution of counsel (Brown for Findley as primary) |
| 261 - 1 | 06/20/02 | HRH Order granting motion for substitution of counsel (Brown for Findley as primary) (260-1).  cc: cnsl |
| 262 - 1 | 08/01/02 | HRH Minute Order resetting FPTC from 10/3/02 to 10/10/02 at 4:00 pm. cc: cnsl |
| 263 - 1 | 08/07/02 | DEF 4 motion to vacate pretrial conference (& reschedule for wk of 10/14/02) |
| 264 - 1 | 08/15/02 | DEF 2-4 Stip for ext to 8/26/02 to file jnt statements of contested issues & uncontested facts |
| 265 - 1 | 08/15/02 | DEF 2-4 Unopposed motion for shortened time re #264 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
"MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 266 - 1 | 08/15/02 | DEF 2 Deposition designations |
| 267 - 1 | 08/15/02 | DEF 2 Witness List |
| 268 - 1 | 08/15/02 | DEF 3; 3PP 1 Final Witness List. |
| 269 - 1 | 08/15/02 | DEF 4 Revised Witness List. |
| 265 - 2 | 08/16/02 | HRH Order granting unopposed motion for shortened time re #264 (265-1). cc: cnsl |
| 270 - 1 | 08/16/02 | HRH Order granting stipulation for ext to 8/26/02 to file jnt statements of contested issues & uncontested facts (264-1). cc: cnsl |
| 271 - 1 | 08/20/02 | DEF 4 Exhibit List. (1 binder forward to Judge) |
| 272 - 1 | 08/20/02 | DEF 4 Supplemental Exhibit List. |
| 273 - 1 | 08/21/02 | DEF 2-4 Stipulated motion to ext time to 9/3/02 to file objs to exhs, deposition testimony. |
| 274 - 1 | 08/21/02 | DEF 2-4 Stipulation for exp consideration of #273 |
| 275 - 1 | 08/21/02 | DEF 3; 3PP 1 Exhibit List (4 white binders to chambers) |
| 276 - 1 | 08/21/02 | DEF 1-4 Joint Exhibit List (1 black binder to chambers) |
| 277 - 1 | 08/21/02 | DEF 2 Exhibit List (3 white binders to chambers) |
| 278 - 1 | 08/21/02 | DEF 2 Notice of filing exhibit 29 under seal |
| 274 - 2 | 08/22/02 | HRH Order granting stipulation for exp consideration of #273 (274-1). cc: cnsl |
| 279 - 1 | 08/22/02 | HRH Order granting stipulated motion to ext time to 9/3/02 to file objs to exhs, deposition testimony (273-1). cc: cnsl |
| 280 - 1 | 08/26/02 | DEF 2 motion to allow late notice of expert witness w/att exhs |
| 281 - 1 | 08/28/02 | DEF 2 Status Report on statement of uncontested facts and joint statement of contested issues. |
| 282 - 1 | 08/29/02 | DEF 2 Errata to deposition designations at dkt #266. |
| 283 - 1 | 08/30/02 | HRH Order granting motion to vacate pretrial conference (& reschedule for wk of 10/14/02) (263-1); 10/10/02 FPTC vacated & reset for 10/17/02 at 4:00. cc: cnsl |
| 284 - 1 | 08/30/02 | DEF 4 Addendum to jnt statement of contested issues w/att jnt statement of contested issues. |
| 285 - 1 | 09/03/02 | DEF 2 Objections to trial exhs of DEF 3. |
| 286 - 1 | 09/03/02 | DEF 3 Objections to DEF 2 exhs. |
| 287 - 1 | 09/03/02 | DEF 3 Objections to DEF 2 deposition designations and cntr-designations. |

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                        "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"
                   ─────────────────────────────────────────────────────────
                                        For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 288 - 1 | 09/03/02 | DEF 3 Objections to the exh list of DEF 4. |
| 289 - 1 | 09/03/02 | DEF 4 Objections to DEF 3 exhs. |
| 290 - 1 | 09/09/02 | DEF 4 joinder to DEF 2 motion to allow late notice of expert witness (280-1). |
| 291 - 1 | 09/10/02 | DEF 3 Response to DEF 2 obj to trial exhs. |
| 292 - 1 | 09/10/02 | DEF 4 reply to D3's objections to exhibit list |
| 293 - 1 | 09/10/02 | DEF 4 motion to bifurcate issues at trial |
| 294 - 1 | 09/13/02 | DEF 3; 3PP 1 opposition to DEF 2 motion to allow late notice of expert witness (280-1) w/att exhs. |
| 295 - 1 | 09/13/02 | DEF 2 opposition to DEF 4 motion to bifurcate issues at trial (293-1). |
| 296 - 1 | 09/16/02 | DEF 2 Reply to DEF 3 obj to certain exhs. |
| 297 - 1 | 09/17/02 | DEF 4 reply to opposition to DEF 4 motion to bifurcate issues at trial (293-1). |
| 298 - 1 | 09/18/02 | DEF 2 motion to compel J. Glen Harper to produce certain documents w/att memo and exhs. |
| 299 - 1 | 09/18/02 | DEF 3 motion to strike Andrew James Harper's joint statement of uncontested facts and joint statement of issues w/att exhs. |
| 300 - 1 | 09/19/02 | HRH Minute Order that DEF 2's mot to compel did not include certification that cnsl had conferred; certification due w/i 14 days or mot will be stricken. cc: cnsl |
| 301 - 1 | 09/25/02 | DEF 2 reply to opposition to DEF 2 motion to allow late notice of expert witness (280-1) w/att exhs. |
| 302 - 1 | 09/25/02 | DEF 2-4; 3PP 1 Stipulation to extend ddln for filing trial brfs to 9/27/02. |
| 303 - 1 | 09/26/02 | HRH Minute Order granting motion to bifurcate issues at trial (293-1); separation of issues to be determined at FPTC. cc: cnsl |
| 304 - 1 | 09/26/02 | DEF 4 joinder to DEF 2 motion to compel J. Glen Harper to produce certain documents (298-1). |
| 305 - 1 | 09/27/02 | DEF 2 Certificate of counsel re: DEF 2 motion to compel J. Glen Harper to produce certain documents (298-1) |
| 306 - 1 | 09/27/02 | DEF 2 Trial Brief (pretrial memorandum) |
| 307 - 1 | 09/27/02 | DEF 4 Trial Brief |
| 308 - 1 | 09/27/02 | DEF 3 Trial Brief |
| 309 - 1 | 10/03/02 | DEF 4 opposition to DEF 3 motion to strike Andrew James Harper's joint statement of uncontested facts and joint statement of issues (299-1) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                    "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 310 - 1 | 10/03/02 | DEF 4 notice re supplement to trial brief, w/supplemental trial brief |
| 302 - 2 | 10/07/02 | HRH Order granting stipulation to extend ddln for filing trial brfs to 9/27/02 (302-1). cc: cnsl |
| 311 - 1 | 10/07/02 | DEF 2 opposition to DEF 3 motion to strike Andrew James Harper's joint statement of uncontested facts and joint statement of issues (299-1) |
| 312 - 1 | 10/07/02 | DEF 2 motion for settlement conference |
| 313 - 1 | 10/08/02 | HRH Minute Order setting telephonic status conference for 10/8/02 at 2:30 pm. cc: cnsl |
| 314 - 1 | 10/08/02 | HRH Order granting motion for settlement conference (312-1); settlement conf set for 10/16/02 at 8:30 with JWS; memos to be delivered to JWS chambers by noon, 10/11/02; TBC 10/21/02 vacated; further status conf will be convened after 10/16/02 if case does not settle; expert report to other parties by 10/9/02. cc: cnsl, Judge Sedwick |
| 315 - 1 | 10/08/02 | HRH Order granting motion to allow late notice of expert witness (280-1). cc: cnsl |
| 316 - 1 | 10/09/02 | HRH Minute Order vacating 10/17/02 FPTC. cc: cnsl |
| 317 - 1 | 10/10/02 | DEF 3; 3PP 1 Notice of supplemental authority to trial brief. |
| 318 - 1 | 10/11/02 | HRH Order granting motion to compel J. Glen Harper to produce certain documents (298-1) as stated. cc: cnsl |
| 319 - 1 | 10/11/02 | DEF 3 reply to opposition to DEF 3 motion to strike Andrew James Harper's joint statement of uncontested facts and joint statement of issues (299-1) |
| 320 - 1 | 10/16/02 | JWS Minute Order that settl conf held 10/16/02; settl not reached. cc: cnsl, Judge Holland |
| 321 - 1 | 10/17/02 | HRH Order denying motion to strike Andrew James Harper's joint statement of uncontested facts (299-1). cc: cnsl |
| 322 - 1 | 10/17/02 | HRH Order that cnsl consult w/crt's case manager and each other for proposing two trial dates; parties to file joint rpt by 11/1/02. cc: cnsl |
| 323 - 1 | 10/28/02 | DEF 1-4; 3PP 1 (Joint request) motion for trial setting conference w/att exhs. |
| 324 - 1 | 10/31/02 | DEF 3; 3PP 1 notice to court re: DEF 1-4; 3PP 1 (Joint request) motion for trial setting conference (323-1) |
| 325 - 1 | 11/04/02 | HRH Minute Order setting trial setting conference for 11/7/02 at 4:00 in chambers. cc: cnsl |
| 326 - 1 | 11/14/02 | HRH Order setting the following dates: Final pretrial conference 12/10/02 at 4:00 pm; Estimate of trial 4 days; TBC date 01/07/03, 9:00 am; Mr Freeman to report to crt by 11/26/02 re status of his other trial obligation; 1/7/03 date will be vacated if conflict re Mr Freeman & trial will be held 5/27/03; any additional exhs due 12/6/02; |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
"MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | supplemental briefs due 12/6/03 if necessary; previous PT order of 5/17/02 at #257 otherwise stands. cc: cnsl |
| 327 - 1 | 11/26/02 | DEF 4 Notice re: trial schedule of consent for defendant. |
| 328 - 1 | 12/03/02 | HRH Minute Order confirming TBC date of 1/7/03. cc: cnsl |
| 329 - 1 | 12/06/02 | DEF 3 Revised Trial Brief. |
| 330 - 1 | 12/06/02 | DEF 2 Supplemental Exhibit List w/att exhs. |
| 331 - 1 | 12/16/02 | DEF 2 Supplemental Exhibit List w/att exhs. |
| 332 - 1 | 12/20/02 | DEF 3 Notice to court regarding representation of Harper Family Trust w/att exhs |
| 333 - 1 | 12/20/02 | DEF 3; 3PP 1 Objections to A.J. Harper's "supplemental" exhibits |
| 334 - 1 | 12/27/02 | DEF 4 Final Trial Witness List. |
| 335 - 1 | 01/06/03 | DEF 3; 3PP 1 Trial Witness List |
| 336 - 1 | 01/06/03 | DEF 4 3d supplemental Exhibit List |
| 337 - 1 | 01/06/03 | DEF 4 2d supplemental Exhibit List |
| 338 - 1 | 01/06/03 | DEF 2 revised Witness List |
| 339 - 1 | 01/06/03 | DEF 2 Notice of using DEPS |
| 340 - 1 | 01/07/03 | HRH Court Minutes [ECR: Denali Elmore/Robin Carter//real time court reporter Sandra Mierop] TBC Day 1, held 1/7/03, reconvene 1/8/03 at 9:00. |
| 341 - 1 | 01/09/03 | HRH Court Minutes [ECR: Debby Willoughby-Lyons/Caroline Edmiston//Sandra Mierop], TBC day 2, held 1/8/03; reconvene 1/9/03 at 9:00. |
| 342 - 1 | 01/10/03 | HRH Court Minutes [ECR: Elisa Singleton/Robin Carter//Sandra Mierop, real time court reporter], TBC held 1/9/03, reconvene 1/10/03 at 9:00 |
| 343 - 1 | 01/13/03 | HRH Court Minutes [ECR: Denali Elmore//Sandra Mierop], TBC day 4, held 1/10/03; cnsl to file notice when transcript received; Mr Brown's & Mr Freeman's closing briefs due 30 days after transcript received by parties; Mr Weidner's response brief due 30 days after; Brown's & Freeman's reply due 15 days after; orig admitted exhs retained by cnsl but to be submitted to court by close of briefing; matter under advisement; exh & witness list attached. cc: cnsl |
| 344 - 1 | 02/24/03 | Transcript re: Court trial vol 1 held 1/7/03. (located in expando) |
| 345 - 1 | 02/24/03 | Transcript re: Court trial vol 2 held 1/8/03. (located in expando) |
| 346 - 1 | 02/24/03 | Transcript re: Court trial vol 3 held 1/9/03. (located in expando) |
| 347 - 1 | 02/24/03 | Transcript re: Court trial vol 4 held 1/10/03. (located in expando) |
| 348 - 1 | 02/27/03 | DEF 2 Notice to court. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                      "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

                                 For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 349 - 1 | 02/28/03 | DEF 4 Notice to court of receipt of trial transcript. |
| 350 - 1 | 03/27/03 | DEF 2-4 Stip that D2& D4 closing brief will be due 4/11/03; D3's by 5/27/03 |
| 350 - 2 | 03/28/03 | HRH Order granting stipulation that D2& D4 closing brief will be due 4/11/03; D3's by 5/27/03 (350-1). cc: cnsl |
| 351 - 1 | 04/11/03 | DEF 2-4 Stipulation that DEF 2 and 4 have until 4/16/03 to file closing arguments; DEF 3 has until 6/2/03 to file closing argument. |
| 351 - 2 | 04/14/03 | HRH Order granting stipulation that DEF 2 and 4 have until 4/16/03 to file closing argument brief of James W. Harper, Jr. and A.J. Harper (351-1). cc: cnsl |
| 352 - 1 | 04/17/03 | DEF 2; 4 motion to accept closing argument briefs filed one day late w/att aff, brief, and exhs. |
| 353 - 1 | 04/22/03 | HRH Order granting motion to accept closing argument briefs filed one day late (352-1). cc: cnsl |
| 354 - 1 | 04/22/03 | DEF 2; 4 motion closing brief |
| 355 - 1 | 05/29/03 | DEF 2-4 Stip for ext to 6/23/03 for D3 to file closing argument brief |
| 356 - 1 | 05/30/03 | HRH Minute Order granting stip for ext to 6/23/03 for D3 to file closing argument brief (355-1).  cc: cnsl |
| 357 - 1 | 06/23/03 | DEF 3 closing brief (354-1) |
| 358 - 1 | 07/08/03 | DEF 2-4 Stip for ext to 7/31/03 to file reply brief of Jim and A.J |
| 358 - 2 | 07/09/03 | Order granting stipulation for ext to 7/31/03 to file reply brief of Jim and A.J (358-1). cc: cnsl |
| 359 - 1 | 08/01/03 | DEF 2-4 Stipulation for ext of time until 8/22/03 to file closing argument reply brief of DEF 2 and DEF 4. |
| 360 - 1 | 08/05/03 | HRH Minute Order granting stipulation for ext of time until 8/22/03 to file closing argument reply brief (359-1).  The court will not approve another postponement of the briefing in this case.  cc: cnsl |
| 361 - 1 | 08/22/03 | DEF 2; 4 reply to opposition to DEF 2; 4 motion closing brief (354-1) |
| 362 - 1 | 08/22/03 | DEF 2 Notice of filing original trial exhs (2 expando folders forwarded to chambers |
| 363 - 1 | 08/25/03 | DEF 4 Notice of filing original trial exhs w/crt. (exhs forwarded to Judge) |
| 364 - 1 | 09/02/03 | DEF 3; 3PP 1 Notice of filing exhibits & mot to accept (orig exhs to chambers) |
| 364 - 2 | 09/03/03 | HRH Order granting motion to accept exhs at #364. cc: cnsl |
| 365 - 1 | 10/07/03 | HRH Minute Order w/proposed findings of fact & conclusions of law; parties may by 10/21/03, simultaneously file requests for any additions |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                 "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | to or modifications. cc: cnsl |
| 366 - 1 | 10/21/03 | DEF 2 motion /request for modification of court's decision (re findings of fact) w/att exhs |
| 367 - 1 | 10/21/03 | DEF 3 non-opposition to proposed findings of fact & conclusions of law |
| 368 - 1 | 10/21/03 | DEF 4 motion /request for modification of proposed findings of fact & conclusions of law |
| 369 - 1 | 11/14/03 | HRH Order findings of facts and conclusions of law.  Motions for attorneys fees shall be filed w/in 10 days, oppositions due 10 days thereafter, and any replies due five days later.  Entry of judgment will be made after the issues of attorney's fees and costs are resolved. cc: cnsl |
| 370 - 1 | 11/24/03 | DEF 3 motion for extension of time until 12/19/03 to file motions for attorneys fees. |
| 370 - 2 | 11/24/03 | HRH Order granting motion for extension of time until 12/19/03 to file motions for attorneys fee and costs.  cc: cnsl |
| 371 - 1 | 11/25/03 | Exhibit inventory and disposition notice of exhs as stated on notice returned to J. Harper Jr on 11/25/03. |
| 372 - 1 | 11/26/03 | Exhibit inventory and dispostion of exhs as stated re: DEF 2 returned to atty on 11/26/03. |
| 373 - 1 | 11/26/03 | DEF 2 Limited opposition to motion for extension of time. |
| 374 - 1 | 11/26/03 | DEF 4 non-opposition to mot for extension of time. |
| 375 - 1 | 12/01/03 | DEF 4 Attorney Substitution of Holmes Weddle & Barcott for Freeman & Watts. |
| 376 - 1 | 12/16/03 | DEF 3 interlocutory appeal to 9CCA of (369-1) filed 11/14/03. cc:cnsl, Judge Holland, 9CCA |
| NOTE - 4 | 12/17/03 | Transmittal: Forwarded notice of appeal (376-1) to 9CCA. |
| 377 - 1 | 12/18/03 | DEF 4 motion for extension of time until 12/23/03 to file motion for attorney's fees and costs. |
| 378 - 1 | 12/19/03 | DEF 3; 3PP 1 motion for attorneys fees and costs w/att affs. |
| 379 - 1 | 12/19/03 | DEF 3; 3PP 1 Notice of filing faxed aff of counsel. |
| 380 - 1 | 12/19/03 | DEF 2 motion for attorneys fees and costs w/att memo. |
| 381 - 1 | 12/19/03 | DEF 2 Bill of Costs. |
| 377 - 2 | 12/23/03 | JKS Order granting motion for extension of time until 12/23/03 to file motion for attorney's fee (377-1).  cc: cnsl |
| 382 - 1 | 12/23/03 | DEF 4 motion for award of attorney's fees w/att aff & exhs. |
| 383 - 1 | 12/24/03 | DEF 2 Errata re: DEF 2 motion for attorneys fees and costs (380-1). |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                      "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

                             For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 384 - 1 | 12/24/03 | DEF 3; 3PP 1 motion for extension of time until 1/9/04 to file oppositions to motions for attroneys fees and costs. |
| 385 - 1 | 12/29/03 | DEF 2 Errata re: DEF 2 motion for attorneys fees and costs (380-1). |
| 386 - 1 | 12/30/03 | DEF 2 Notice of filing signed affidavit of cnsl re: DEF 2 motion for attorneys fees and costs w/att memo (380-1) . |
| 384 - 2 | 12/31/03 | JWS Order granting motion for extension of time until 1/9/04 to file oppositions to motions for attorney fees and costs (384-1). cc: cnsl |
| 387 - 1 | 01/07/04 | Cy 9CCA Time Schedule Order. (376-1) cc:cnsl, Judge Holland, ECR |
| 388 - 1 | 01/07/04 | DEF 3 Transcript Designation/Order Form re: notice of appeal (376-1)transcripts ordered. cc:ecr |
| 389 - 1 | 01/07/04 | DEF 3 Affidavit of service of transcript designation form. |
| 390 - 1 | 01/07/04 | DEF 2 Unopposed motion for extension of time until 1/16/04 for all parties to file their opposition to the motion for attorney's fees. |
| 391 - 1 | 01/07/04 | DEF 4 Notice of filing corrected Bill of Costs. |
| 390 - 2 | 01/08/04 | Order granting unopposed motion for extension of time until 1/16/04 for all parties to file their opposition to mot for attorney's fees (390-1). cc: cnsl |
| 392 - 1 | 01/08/04 | Cy 9CCA Time Schedule Order. (376-1) cc:cnsl, Judge Holland, ECR |
| 393 - 1 | 01/16/04 | DEF 3 opposition to DEF 2 motion for attorneys fees and costs (380-1), DEF 4 motion for award of attorney's fees (382-1). |
| 394 - 1 | 01/16/04 | DEF 2 opposition to DEF 3; 3PP 1 motion for attorneys fees and costs (378-1). |
| 395 - 1 | 01/16/04 | DEF 4 opposition to DEF 3; 3PP 1 motion for attorneys fees and costs (378-1). |
| 396 - 1 | 01/20/04 | Cy 9CCA Certificate of Record. (376-1) cc: cnsl, Judge Holland, 9CCA (original) |
| 397 - 1 | 01/23/04 | DEF 2 reply to opposition to DEF 2 motion for attorneys fees and costs (380-1). |
| 398 - 1 | 01/30/04 | DEF 4 Stipulation for extension of time until 2/12/04 to file James W. Harper, Jr. reply to Glen Harpers opposition to A.J. Harper and Jim Harper's motion for attorney fees and costs. |
| 398 - 2 | 01/30/04 | Order granting stipulation for extension of time until 2/12/04 to file James W. Harper, Jr. reply to Glen Harper's opposition to A.J. Harper and Jim Harper's motions for attorneys fees and costs (398-1).  cc: cnsl |
| 399 - 1 | 02/12/04 | DEF 4 reply to opposition to DEF 4 motion for award of attorney's fees (82-1) w/att exhs. |
| 400 - 1 | 03/19/04 | HRH Order that the clerk will enter judgment.  The judgment will include an award of attorney fees in favor of A.J. Harper in the amount of |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
                    "MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | $52,500.00 and in favor of James Harper in the amount of $25,000.00. Glen Harper's motion for attorneys fees is denied.   Denying motion for attorneys fees and costs (378-1); granting motion for attorneys fees and costs (380-1), motion for award of attorney's fees (382-1). cc: cnsl |
| 401 - 1 | 03/19/04 | HRH Judgment that A.J. Harper and James Harper are entitled to an accounting from Glen Harper as regards the assets and expenses set forth in the findings of fact and conclusions of Law of the court. Based upon the court's conclusions of law 9, 10, 11, & 12, and as regards the $238,958.60 of net assets for division amongst the three cross-claimants, the court makes the following accounting allocations: to A.J. Harper the sum of $43,933.08; to James Harper the sum of $65,163.08; to Glen Harper the sum of $75,036.33 and to be held by the court the sum of $12,293.32.  Cross- claimant A.J. Harper is entitled to judgment against Glen Harper for defamation in the amount of $2,500.00. The latter sum shall be offset against the accounting allocation to Glen Harper.  All other claims in this case are dismissed for failure of proof and/or abandonment.  Cross-claimant A.J. Harper is entitled to attorneys fees against Glen Harper in the amt of $52,500.00. Cross-Claimant James Harper is entitled to attroney fees against Glen Harper in the amoutn of $25,000.00.  The two latter sums shall be offset against the accounting allocation to Glen Harper.  As prevailing parties, A.J. Harper and James Harper are entitled to recover costs in the amount of $20,950.76 and $2,725.89 respectively.  The two latter sums shall be offset against the accounting allocation to Glen Harper. A.J. Harper shall have judgment in his favor and against Glen harper in the sum of $119.883.84.  James harper shall have judgment in his favor and against Glen harper in the sum of $92,888.97.  The judgment shall bear interest as provided by 28 U.S.C. § 1961.  Because an interlocutory appeal has been filed, no provision is made for disbursement of the $184,132.49 presently held in the registry of the court and otherwise available for allocation to this judgment.  cc: cnsl, O&J 11661, Finance |
| 402 - 1 | 04/09/04 | Copy of Order from 9CCA that mot for ext of time to file opening brief is granted.  The opening brief is due 5/3/04.  The answering briefs are due 6/2/04 and the optional reply brief is due 14 days after service of the answering brief (376-1) cc:cnsl, Judge Holland |
| 403 - 1 | 04/15/04 | DEF 3; 3PP 1 motion to stay execution of judgment pending appeal. |
| 404 - 1 | 04/29/04 | DEF 2 Partial opposition to DEF 3; 3PP 1 motion to stay execution of judgment pending appeal. (403-1) |
| 405 - 1 | 04/30/04 | DEF 4 Stipulation for extension of time until 5/7/04 to file response to Glen Harpers mot to stay execution pending appeal. |
| 405 - 2 | 05/04/04 | HRH Order granting stipulation for extension of time until 5/7/04 to file response to Glen Harper's mot to stay execution pending appeal (405-1). cc: cnsl |
| 406 - 1 | 05/07/04 | DEF 4 opposition to DEF 3; 3PP 1 motion to stay execution of judgment pending appeal (403-1) w/att exhs. (document not signed) |
| 406 - 2 | 05/07/04 | DEF 4 motion for relief from judgment w/att exhs. |
| 407 - 1 | 05/10/04 | DEF 4 Errata to oppo re: DEF 3; 3PP 1 motion to stay execution of judgment pending appeal (403-1), DEF 4 motion for relief from judgment (406-2) w/att exhs. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
"MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 408 - 1 | 05/20/04 | DEF 3; 3PP 1 reply to opposition to DEF 3; 3PP 1 motion to stay execution of judgment pending appeal (403-1) w/att exh. |
| 409 - 1 | 06/02/04 | HRH Order granting motion to stay execution of judgment pending appeal (403-1), motion for relief from judgment (406-2).  cc:  cnsl |
| 410 - 1 | 06/08/04 | Copy of Order from 9CCA (376-1) Appellee's mot for ext of time to file answering brief GRANTED.  The answering brief due 7/2/04, optional reply brief due 14 days after svc of answering brief. cc:cnsl, Judge Holland |
| 411 - 1 | 06/08/04 | HRH Minute Order that the court's order dated 6/2/04 misstated the total amount of money on deposit inthe registry of the court. The order understates the amount held in the registry of the court bvy $12,293.32, which thad th net effect of overstating the bond required in order to stay the execution of the judgment. The court inadvertently set aside a reserve for taxes twice.  The Court will enter a corrected order making proviwsion for a stay of execution on judgment.  cc: cnsl |
| 412 - 1 | 06/08/04 | HRH Amended Order of stay of execution on judgment. This court's judgment of 3/19/04 is amended as regards the last paragraph as follows: The court currently has on deposit in the registry of the court the sum of $196,425.81 which has been advanced by the def of the latter sum of $43,933.08 shall be disbursed to A.J. harper in partial satisfaction of this judg and $65,163.08 shall be disbursed to James Harper in partial satisfaction of this judg. The funds remaining in the registry of the court shall be held pending further order of the court. Def James Harper's mot for relief from judg is granted as regards the last paragraph of the court's judg of 3/19/04. Def Glen Harper's mot for stay of execution pending appeal is granted on the condition that a supersedeas bond with appropriate sureties or a cash deposit in the amount of $36,140.32 shall have been deposited wih the registry of the court on or before 6/15/04.  cc: cnsl, Finance |
| 413 - 1 | 06/08/04 | HRH Amended Judgment A.J. Harper & James Harper are entitled to an accounting from Glen harper.  The $238,958.60 of net assets are allocated amongst the three cross-claimants as follows: A.J. Harper $43,933.08, James Harper $65,163.08, Glen Harper $75,036.33 and to be held by the court $12,293.32 and further judgment as stated.  The court currently has on deposit in the registry of the court the sum of $196,425.81 which has been advanced by the defs.  Of the latter sum $43,933.08 shall be disbursed to A.J. Harper in partial satisfaction of this judgment and $65,163.08 shall be disbursed to James Harper in partial satisfaction of this judgment.  The funds remaining in the registry of the court shall be held pending further order of the court. cc: cnsl, Finance, O&J 11690, (redistributed w/9CCA Costs on 9/21/05) |
| 414 - 1 | 06/15/04 | DEF 3 Certificate of cash deposit in the amount of $36,140.32. |
| 415 - 1 | 07/07/04 | Copy of Order from 9CCA.  Appellee's mot for ext of time to file jnt answering brief is GRANTED.  The brief is due 8/6/04. Further delay in filing this brief is disfavored (376-1). cc:cnsl, Judge Holland |
| NOTE - 5 | 05/18/05 | Transmittal: Forwarded D.C. record to 9CCA consisting of 23 vols and 4 expando 96,98,344-347. |
| NOTE - 6 | 08/25/05 | Notation (re: Appeal): D.C. record from 9CCA consisting of 23 vols and 4 expando 96,98,344-347. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A99-0416--CV (HRH)
"MERRILL LYNCH PIERCE FENNER & SMITH V HARPER"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 416 - 1 | 09/13/05 | 9CCA Judgment re: notice of appeal (376-1) that the district court's decision is AFFIRMED.  Costs taxed in the amt of #$271.08 against Jorge Glen Harper and in favor of James W. Harper, Jr. w/att bill of costs & memo. cc: cnsl, Judge Holland |
| 417 - 1 | 11/29/05 | DEF 4 Notice to court re: Lark property tax liability w/att exhs. |